| A. PUT INITIALS | APPROPRIATE BOX WHEN MED. GIVEN | | B. CIRCLE INITIALS WHEN MED. REFUSED | | | C. STATE REASON REFUSED IN NURSES NOTES | | D. PRN MEDS, REASON C' | | 'LISTED IN NURSES NOTES |

| NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | *(signature)* | | 3 | *Clara Powell* | EP | 5 | *(signature)* | | 7 | *(signature)* | | DC = DISCONTINUED |
| 2 | *(signature)* | | 4 | *(signature)* | | 6 | *Tommie Hill* | | 8 | *(signature)* | | O = OMIT OR REF |

| MEDICATIONS | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATENOLOL (TENORMIN) 100 MG TAB (Dr. TRAN) TAKE ONE TABLET EVERY DAY. Rx 870792 O/D:05/07/2008 D/C:05/07/2009 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EPINASTINE (ELESTAT) 0.05% OPTH (Dr. ROUNDTREE) INSTILL 1 DROP IN BOTH EYES TWICE A DAY KOP 900537 O/D:11/12/2008 D/C:05/11/2009 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 J CUDA 3/L/L IBUPROFEN 400 MG TAB TAKE ONE TABLET THREE TIMES DAILY Rx 903471 D/C 05/30/2009 FL(05/20/2009) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 J CUDA 3/L METHOCARBAMOL (ROBAXIN) 500 MG TAB TAKE ONE TABLET TWICE DAILY. Rx 903472 D/C 05/30/2009 FL(05/15/2009) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 J CUDA 3/L HALOPERIDOL 20 MG KOP TAKE ONE TABLET AT 3RD PILL CALL. Rx 921605 D/C 06/28/2009 FL(05/01/2009) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| LL, MICHAEL 343050 J CUDA 3/L DIPHENHYDRAMINE 50 MG CAP TAKE 2 CAPSULES DAILY AT 3RD PILLCALL. Rx 921606 D/C 06/28/2009 FL(05/20/2009) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TYLENOL 325 MG TAB (ACETAMINOPHEN) (Dr. HILL) TAKE 2 TABLETS THREE TIMES DAILY Rx 925486 O/D:04/29/2009 D/C:05/09/2009 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DATE 04/29/2009 | PULSE RATE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | BLOOD PRESSURE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | | ALLERGIES | DRUG ALLERGIES | | INJECTION SITE NUMBERS |
|---|---|---|---|---|---|
| EZSLL, MICHAEL J CUDA 3/L | MAY MAR's DOC # 343050 | NKA | | EXHIBIT "F" in globo | 1. BUTTOCKS (GLUTEUS) LEFT 2. BUTTOCKS (GLUTEUS) RIGHT 3. ARM (DELTOID) LEFT 4. ARM (DELTOID) RIGHT 5. THIGH (QUADRACEPTS) LEFT 6. THIGH (QUADRACEPS) RIGHT |

# MEDICATION CHARTING SHEET

| A. PUT INITIAL APPROPRIATE BOX WHEN MED. GIVEN | B. CIRCLE INITIALS WHEN MED. REFUSED | C. STATE REASON REFUSED IN NURSES NOTES | D. PRN MEDS. REASON | LISTED IN NURSES NOTES |
|---|---|---|---|---|

| NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | NB | 3 Clay Powell RN | | EP | 5 | | M | 7 | | P | DC = DISCONTINUED |
| 2 | | | 4 | | | 6 Jonnie | | M | 8 Brendan | | | O = OMIT OR REF |

| MEDICATIONS | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEFLEX 500 MG CAP (CEPHALEXIN) [Dr. HILL] TAKE 1 AT 1 ST AND 2 ND , AND 2 AT 3 RD PILL CALL  Rx 925487 O/D:04/29/2009 D/C:05/14/2009 | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 J CUDA 3/L ACETAMINOPHEN 325 MG TAB KOP TAKE 2 TABLETS THREE TIMES DAILY  Rx 926441 D/C 05/15/2009 FL(05/08/2009) | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 J CUDA 3/L ATENOLOL (TENORMIN) 100 MG TAB TAKE ONE TABLET EVERY DAY.  Rx 928604 D/C 05/20/2010 FL(05/20/2009) | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DATE 04/29/2009 | PULSE RATE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BLOOD PRESSURE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| EZELL, MICHAEL J CUDA 3/L | MAY MAR'S DOC # 343050 | ALLERGIES NKA | DRUG ALLERGIES | INJECTION SITE NUMBERS 1. BUTTOCKS (GLUTEUS) LEFT 2. BUTTOCKS (GLUTEUS) RIGHT 3. ARM (DELTOID) LEFT 4. ARM (DELTOID) RIGHT 5. THIGH (QUADRACEPTS) LEFT 6. THIGH (QUADRACEPTS) RIGHT |
|---|---|---|---|---|

# MEDICATION CHARTING SHEET

Case 3:09-cv-00180-JVP-CN   Document 11-4   07/22/09   Page 5 of 35

| A. PUT INITIALS IN APPROPRIATE BOX WHEN MED. GIVEN | | B. CIRCLE INITIALS WHEN MED. REFUSED | | C. STATE REASON REFUSED IN NURSES NOTES | | D. PRN MEDS. REASON GIVEN IN NURSES NOTES |

| NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | 3 | | | 5 | | | 7 | | DC = DISCONTINUED |
| 2 | | | 4 | | | 6 | | | 8 | | O = OMIT OR REF |

| MEDICATIONS | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATENOLOL (TENORMIN) 100 MG TAB [Dr. TRAN] TAKE ONE TABLET EVERY DAY. Rx 870792 O/D:05/07/2008 D/C:05/07/2009 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EPINASTINE (ELESTAT) 0.05% OPTH [Dr. ROUNDTREE] INSTILL 1 DROP IN BOTH EYES TWICE A DAY   KOP Rx 900537 O/D:11/12/2008 D/C:05/11/2009 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL   343050   J CUDA 3/L IBUPROFEN 400 MG TAB TAKE ONE TABLET THREE TIMES DAILY Rx 903471  D/C 05/30/2009  FL(04/17/2009) .009 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL   343050   J CUDA 3/L METHOCARBAMOL (ROBAXIN) 500 MG TAB TAKE ONE TABLET TWICE DAILY. Rx 903472  D/C 05/30/2009  FL(04/17/2009) 009 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| HALDOL 10 MG TAB [Dr. REINBOLD/ROUNDTREE] TAKE 2 TABLETS AT 3RD PILL CALL. 909859 O/D:01/16/2009 D/C:04/16/2009 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BENADRYL 25 MG CAP (DIPHENHYDRAMINE) [Dr. REINBOLD/ROUNDTREE] TAKE 3 CAPSULES AT 3RD PILLCALL Rx 909860 O/D:01/16/2009 D/C:04/16/2009 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL   343050   J SK 1/L HALOPERIDOL 20 MG   KOP TAKE ONE TABLET AT 3RD PILL CALL. Rx 921605  D/C 06/28/2009  FL(03/30/2009) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DATE   03/30/2009 | PULSE RATE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | BLOOD PRESSURE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

EZELL, MICHAEL
J SK 1/L
Cuda 3L-13

APRIL MAR's
DOC # 343050

ALLERGIES
NKA

DRUG ALLERGIES

INJECTION SITE NUMBERS
1. BUTTOCKS (GLUTEUS) LEFT
2. BUTTOCKS (GLUTEUS) RIGHT
3. ARM (DELTOID) LEFT
4. ARM (DELTOID) RIGHT
5. THIGH (QUADRACEPS) LEFT
6. THIGH (QUADRACEPS) RIGHT

# MEDICATION CHARTING SHEET

A. PUT INITIALS IN APPROPRIATE BOX WHEN MED. GIVEN | B. CIRCLE INITIALS WHEN MED. REFUSED | C. STATE REASON REFUSED IN NURSES NOTES | D. PRN MEDS, REASON GIVEN ED IN NURSES NOTES

| NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | IN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | 3 | *Rolumm* 6ps | *R* | 5 | *Gifund Mumly by* | *M* | 7 | *Patryn Genny* | |
| 2 | *C Jani Powell H* | ES | 4 | *M Conkler LP* | *M* | 6 | *Jolee Smith LPN* | | 8 | *Brubun Lewi* | |

DC = DISCONTINUED
O = OMIT OR REF

| MEDICATIONS | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EZELL, MICHAEL 343050 J CUDA 3/L DIPHENHYDRAMINE 50 MG CAP TAKE 2 CAPSULES DAILY AT 3RD PILLCALL. Rx 921606 D/C 06/28/2009 FL(04/22/2009) | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | (p.m.) | *R* | *KsR* | *M* | *M* | *M* | *BM* | *M* | *M* | *M* | *PM* | *M* | *B* | *BA* | *AP* | *R* | *ES* | *M* | *MB* | *MM* | *MM* | *M* | *BM* | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 J CUDA 3/L CEPHALEXIN 500 MG CAP TAKE 1 AT 1 ST AND 2 ND , AND 2 AT 3 RD CALL Rx 925487 D/C 05/14/2009 FL(04/29/2009) | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 J CUDA 3/L ACETAMINOPHEN 325 MG TAB KOP TAKE 2 TABLETS THREE TIMES DAILY Rx 925486 D/C 05/09/2009 FL(04/29/2009) | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DATE | 4-1-09 | PULSE RATE | | | |
|---|---|---|---|---|---|
| | | BLOOD PRESSURE | | | |

Ezell, Michael     April MAR     ALLERGIES

INJECTION SITE NUMBERS
1. BUTTOCKS (GLUTEUS) LEFT
2. BUTTOCKS (GLUTEUS) RIGHT
3. ARM (DELTOID) LEFT
4. ARM (DELTOID) RIGHT
5. THIGH (QUADRACEPTS) LEFT
6. THIGH (QUADRACEPTS) RIGHT

SKILL-6     # 343050

C.31-13

# MEDICATION CHARTING SHEET

A. PUT INITIALS IN OPPRIATE BOX WHEN MED. GIVEN    B. CIRCLE INITIALS WHEN MED. REFUSED    C. STATE REASON REFUSED IN NURSES NOTES    D. PRN MEDS. REASON GIVEN IN NURSES NOTES

| NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | 3 | | B | 5 | Michael Smith | m | 7 | Brandon Lewis | L | DC = DISCONTINUED |
| 2 | Moore 2 pm | Mr | 4 | | Jc | 6 | | Clo | 8 | | X | O = OMIT OR REF |

| MEDICATIONS | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EZELL, MICHAEL 343050 J SK 1/L<br>ATENOLOL (TENORMIN) 100 MG TAB<br>TAKE ONE TABLET EVERY DAY.<br><br>Rx 870792 D/C 05/07/2009 FL(03/09/2009) 2009 | a.m.<br>noon<br>p.m.<br>h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 J SK 1/L<br>EPINASTINE (ELESTAT) 0.05% OPTH KOP<br>INSTILL 1 DROP IN BOTH EYES TWICE A DAY<br><br>Rx 900537 D/C 05/11/2009 FL(03/23/2009) 2009 | a.m.<br>noon<br>p.m.<br>h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 J SK 1/L<br>IBUPROFEN 400 MG TAB<br>TAKE ONE TABLET THREE TIMES DAILY<br><br>Rx 903471 D/C 05/30/2009 FL(03/23/2009) 2009 | a.m.<br>noon<br>p.m.<br>h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 J SK 1/L<br>METHOCARBAMOL (ROBAXIN) 500 MG TAB<br>TAKE ONE TABLET TWICE DAILY.<br><br>Rx 903472 D/C 05/30/2009 FL(03/12/2009) 009 | a.m.<br>noon<br>p.m.<br>h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 J SK 1/L<br>HALDOL 10 MG TAB<br>TAKE 2 TABLETS AT 3RD PILL CALL.<br><br>Rx 909859 D/C 04/16/2009 FL(03/26/2009) 009 | a.m.<br>noon<br>p.m.<br>h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B EZELL, MICHAEL 343050 J SK 1/L<br>DIPHENHYDRAMINE 25 MG CAP<br>TAKE 3 CAPSULES AT 3RD PILLCALL<br><br>909860 D/C 04/16/2009 FL(03/23/2009) .09 | a.m.<br>noon<br>p.m.<br>h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m.<br>noon<br>p.m.<br>h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DATE 02/25/2009 | PULSE RATE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | BLOOD PRESSURE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

EZELL, MICHAEL
J SK 2/L

MARCH MAR'B
DOC # 343050

ALLERGIES
NKA

DRUG ALLERGIES

SK 1 L 6

INJECTION SITE NUMBERS<br>1. BUTTOCKS (GLUTEUS) LEFT<br>2. BUTTOCKS (GLUTEUS) RIGHT<br>3. ARM (DELTOID) LEFT<br>4. ARM (DELTOID) RIGHT<br>5. THIGH (QUADRACEPTS) LEFT<br>6. THIGH (QUADRACEPTS) RIGHT

# MEDICATION CHARTING SHEET

| NAME / SIGNATURE | INIT | NAME / SIGNATURE | INIT | NAME / SIGNATURE | INIT | NAME / SIGNATURE | INIT |
|---|---|---|---|---|---|---|---|
| *(signature)* | | *(signature)* | | *(signature)* | | *(signature)* | |
| *(signature)* LPN | | *(signature)* | | *(signature)* | | *(signature)* | |

DC = DISCONTINUED
O = OMIT OR REF

| MEDICATIONS | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATENOLOL (TENORMIN) 100 MG TAB [Dr. TRAN] TAKE ONE TABLET EVERY DAY. Rx 870792 O/D:05/07/2008 D/C:05/07/2009 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SELENIUM SULFIDE LOTION 2.5% ML [Dr. SYLVESTER] USE AS DIRECTED KOP Rx 885419 O/D:08/11/2008 D/C:02/07/2009 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EPINASTINE (ELESTAT) 0.05% OPTH KDP INSTILL 1 DROP IN BOTH EYES TWICE A DAY Rx 900537 D/C 05/11/2009 FL(02/09/2009) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 J SK 2/L IBUPROFEN 400 MG TAB TAKE ONE TABLET THREE TIMES DAILY Rx 903471 D/C 05/30/2009 FL(02/25/2009) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 J SK 2/L METHOCARBAMOL (ROBAXIN) 500 MG TAB TAKE ONE TABLET TWICE DAILY. Rx 903472 D/C 05/30/2009 FL(02/23/2009) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 J SK 2/L HALDOL 10 MG TAB TAKE 2 TABLETS AT 3RD PILL CALL. Rx 909859 D/C 04/16/2009 FL(02/25/2009) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 J SK 2/L DIPHENHYDRAMINE 25 MG CAP TAKE 3 CAPSULES AT 3RD PILLCALL Rx 909860 D/C 04/16/2009 FL(02/13/2009) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DATE 01/29/2009 | PULSE RATE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | BLOOD PRESSURE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

EZELL, MICHAEL
J SK 2/L r7

FEBRUARY MAR's
DOC # 343050

ALLERGIES
NKA

DRUG ALLERGIES

INJECTION SITE NUMBERS
1. BUTTOCKS (GLUTEUS) LEFT
2. BUTTOCKS (GLUTEUS) RIGHT
3. ARM (DELTOID) LEFT
4. ARM (DELTOID) RIGHT
5. THIGH (QUADRACEPS) LEFT
6. THIGH (QUADRACEPS) RIGHT

# MEDICATION CHARTING SHEET

| NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Richael Mary Spr | m | | | | | | | | DC = DISCONTINUED |
| | | | | | | Julie Brookes | | | | | | O = OMIT OR REF |

| MEDICATIONS | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EZELL, MICHAEL 343050 J SK 2/L HALDOL 10 MG TAB TAKE 2 TABLETS AT 3RD PILL CALL. Rx 909859 D/C 04/16/2009 FL(01/16/2009) | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 J SK 2/L DIPHENHYDRAMINE 25 MG CAP TAKE 3 CAPSULES AT 3RD PILLCALL Rx 909860 D/C 04/16/2009 FL(01/16/2009) | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DATE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PULSE RATE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BLOOD PRESSURE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Ezell, Michael

January

ALLERGIES

J SK 2/L

INJECTION SITE NUMBERS
1. BUTTOCKS (GLUTEUS) LEFT
2. BUTTOCKS (GLUTEUS) RIGHT
3. ARM (DELTOID) LEFT
4. ARM (DELTOID) RIGHT
5. THIGH (QUADRICEPS) LEFT
6. THIGH (QUADRICEPS) RIGHT

# MEDICATION CHARTING SHEET

| NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 7c | 3 | Valin | | B 5 | Rronda Huntz | RP | 7 | | DC = DISCONTINUED |
| 2 | | CP | 6 Richaul | Marg | M | 6 Julu Choksu | | 8 | 8 | | O = OMIT OR REF |

| MEDICATIONS | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATENOLOL (TENORMIN) 100 MG TAB [Dr. TRAN] TAKE ONE TABLET EVERY DAY. | a.m. | ⓑ | ⓑ | ⓑ | | 7c | 7c | ⓑⓑ | | M | ⓑ | ⓑ | 7c | ⓑ | ⓑ | ⓑ | | ⓑⓑ | ⓑ | ⓑⓑ | | ⓑⓑⓑ | | M | ⓑ | ⓑ | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Rx  870792   O/D:05/07/2008   D/C:05/07/2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL    343050    J SK 2/L SELENIUM SULFIDE LOTION 2.5% ML   KOP USE AS DIRECTED | a.m. | ⓑ | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | ⓑ | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | ⓑ | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Rx 885419  D/C 02/07/2009    FL(12/31/2008) | h.s. | ⓑ | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL    343050    J SK 2/L HALDOL 10 MG TAB KE 2 TABLETS AT 3RD PILL CALL. | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | ⓑ | ⓑ | ⓑ | ⓑ | 7c | 7c | M | M | M | M | 7c | ⓑ | | | | | | | | | | | | | | | | | | | |
| Rx 895852  D/C 01/14/2009    FL(01/12/2009) | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL    343050    J SK 2/L DIPHENHYDRAMINE 25 MG CAP TAKE 3 CAPSULES AT 3RD PILLCALL | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | ⓑ | ⓑ | ⓑ | ⓑ | 7c | 7c | M | M | M | M | 7c | ⓑ | | | | | | | | | | | | | | | | | | | |
| Rx 895853  D/C 01/14/2009    FL(01/05/2009) | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL    343050    J SK 2/L EPINASTINE (ELESTAT) 0.05% OPTH   KOP INSTILL 1 DROP IN BOTH EYES TWICE A DAY | a.m. | ⓑ | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | ⓑ | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | ⓑ | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Rx 900537  D/C 05/11/2009    FL(12/31/2008) | h.s. | ⓑ | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL    343050    J SK 2/L IBUPROFEN 400 MG TAB TAKE ONE TABLET THREE TIMES DAILY | a.m. | ⓑ | ⓑ | ⓑ | | 7c | 7c | | | M | | | | ⓑ | | | | ⓑ | | | | | | | ⓑ | ⓑ | | | | | | |
| | noon | ⓑ | ⓑ | ⓑ | | 7c | 7c | | | | | | | ⓑ | ⓑ | | | | | | | | | | | | ⓑ | ⓑ | | | | |
| | p.m. | ⓑ | ⓑ | ⓑ | | 7c | 7c | | | M | | | 7c | ⓑ | ⓑ | | | | | | | | | | M | M | | ⓑ | ⓑ | | | |
| , 903471  D/C 05/30/2009    FL(01/29/2009) | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| .009 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL    343050    J SK 2/L METHOCARBAMOL (ROBAXIN) 500 MG TAB TAKE ONE TABLET TWICE DAILY. | a.m. | ⓑ | ⓑ | ⓑ | | 7c | 7c | | | M | | | ⓑ | ⓑ | | | | ⓑ | | | | | | | | | | | ⓑ | ⓑ | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | ⓑ | ⓑ | ⓑ | | 7c | 7c | | | M | | | 7c | ⓑ | ⓑ | | | | | | | | | | M | M | | | | ⓑ | ⓑ | |
| Rx 903472  D/C 05/30/2009    FL(01/29/2009) | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| .009 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DATE | 12/29/2008 | PULSE RATE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | BLOOD PRESSURE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| EZELL, MICHAEL J SK 2/L η | JANUARY MAR's DOC # 343050 | ALLERGIES NKA | DRUG ALLERGIES | INJECTION SITE NUMBERS |
|---|---|---|---|---|
| | | | | 1. BUTTOCKS (GLUTEUS) LEFT |
| | | | | 2. BUTTOCKS (GLUTEUS) RIGHT |
| | | | | 3. ARM (DELTOID) LEFT |
| | | | | 4. ARM (DELTOID) RIGHT |
| | | | | 5. THIGH (QUADRACEPS) LEFT |
| | | | | 6. THIGH (QUADRACEPS) RIGHT |

A. PUT INITIALS IN APPROPRIATE BOX WHEN MED. GIVEN | B. CIRCLE INITIALS WHEN MED. REFUSED | C. STATE REASON REFUSED IN NURSES NOTES | D. PRN MEDS, REASON GIVEN IN NURSES NOTES

| NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT |
|------|-----------|------|------|-----------|------|------|-----------|------|------|-----------|------|
| 1 | | | 3 | | | 5 | | | 7 | | |
| 2 | | | 4 | | | 6 | | | 8 | | |

DC = DISCONTINUED
O = OMIT OR REF

| MEDICATIONS | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATENOLOL (TENORMIN) 100 MG TAB [Dr. TRAN] TAKE ONE TABLET EVERY DAY. Rx 870792 O/D 05/07/2008 D/C 05/07/2008 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SELENIUM SULFIDE LOTION 2.5% ML [Dr. SYLVESTER] USE AS DIRECTED | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 IBUPROFEN 400 MG TAB TAKE ONE TABLET THREE TIMES DAILY Rx 903471 D/C 05/30/2009 FL(12/17/2008) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 TU LOWER C TU METHOCARBAMOL (ROBAXIN) 500 MG TAB TAKE ONE TABLET TWICE DAILY. Rx 903472 D/C 05/30/2009 FL(12/01/2008) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 TU LOWER C TU HALDOL 10 MG TAB TAKE 2 TABLETS AT 3RD PILL CALL. Rx 895852 D/C 01/14/2009 FL(12/05/2008) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 J SK 2/L DIPHENHYDRAMINE 25 MG CAP 3 CAPSULES AT 3RD PILLCALL Rx 895853 D/C 01/14/2009 FL(12/17/2008) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 TU LOWER C TU EPINASTINE (ELESTAT) 0.05% OPTH KOP INSTILL 1 DROP IN BOTH EYES TWICE A DAY Rx 900537 D/C 05/11/2009 FL(12/01/2008) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DATE 11/25/2008 | PULSE RATE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | BLOOD PRESSURE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

EZELL, MICHAEL
TU LOWER C TU UPPER D O

SK 2L 7

DECEMBER MAR's
DOC # 343050

ALLERGIES
NKA

DRUG ALLERGIES

INJECTION SITE NUMBERS
1. BUTTOCKS (GLUTEUS) LEFT
2. BUTTOCKS (GLUTEUS) RIGHT
3. ARM (DELTOID) LEFT
4. ARM (DELTOID) RIGHT
5. THIGH (QUADRACEPTS) LEFT
6. THIGH (QUADRACEPTS) RIGHT

# MEDICATION CHARTING SHEET

Case 3:09-cv-00180-JVP-CN   Document 11-4   07/22/09   Page 12 of 35

| A. PUT INITIALS IN APPROPRIATE BOX WHEN MED. GIVEN | | B. CIRCLE INITIALS WHEN MED. REFUSED | | C. STATE REASON REFUSED IN NURSES NOTES | | D. PRN MEDS. REASON GIVEN IN NURSES NOTES | |
|---|---|---|---|---|---|---|---|

| NAME SIGNATURE | INIT | NAME SIGNATURE | INIT | NAME SIGNATURE | INIT | NAME SIGNATURE | INIT |
|---|---|---|---|---|---|---|---|
| | | Sarah Anderson | | | | Brenda Andrus | |

DC = DISCONTINUED
O = OMIT OR REF

| MEDICATIONS | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATENOLOL (TENORMIN) 100 MG TAB (Dr. TRAN) TAKE ONE TABLET EVERY DAY. Rx 870792 D/D:05/07/2008 D/C:05/07/2009 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 TU LOWER C TU SELENIUM SULFIDE LOTION 2.5% ML  KOP USE AS DIRECTED. 185419 D/C 02/07/2009 FL(11/24/2008) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 TU LOWER C TU IBUPROFEN 400 MG TAB TAKE ONE TABLET THREE TIMES DAILY Rx 885420 D/C 02/07/2009 FL(11/24/2008) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 TU LOWER C TU METHOCARBAMOL (ROBAXIN) 500 MG TAB TAKE ONE TABLET TWICE DAILY. Rx 885421 D/C 02/07/2009 FL(11/07/2008) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| A & D OINT (VITAMIN A & VITAMIN D OINTMENT) (Dr. EMT) USE AS DIRECTED KOP Rx 888648 O/D:09/05/2008 D/C:10/31/2008 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| L. MICHAEL 343050 TU LOWER C TU ...OOL 10 MG TAB TAKE 2 TABLETS AT 3RD PILL CALL. Rx 895852 D/C 01/14/2009 FL(11/13/2008) Rx 895852 O/D:10/16/2008 D/C:01/14/2009 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 TU LOWER C TU DIPHENHYDRAMINE 25 MG CAP TAKE 3 CAPSULES AT 3RD PILLCALL Rx 895853 D/C 01/14/2009 FL(11/25/2008) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DATE 10/30/2008 | PULSE RATE | | | | |
|---|---|---|---|---|---|
| | BLOOD PRESSURE | | | | |

EZELL, MICHAEL
TU LOWER C TU UPPER D 0

NOVEMBER MAR's
DOC # 343050

ALLERGIES
NKA
Eye Drops

DRUG ALLERGIES

INJECTION SITE NUMBERS
1. BUTTOCKS (GLUTEUS) LEFT
2. BUTTOCKS (GLUTEUS) RIGHT
3. ARM (DELTOID) LEFT
4. ARM (DELTOID) RIGHT
5. THIGH (QUADRACEPTS) LEFT
6. THIGH (QUADRACEPTS) RIGHT

*reviewed on 11-24-08*

# MEDICATION CHARTING SHEET

Case 3:09-cv-00180-JVP-CN Document 11-4 07/22/09 Page 13 of 35

| | | | | | |
|---|---|---|---|---|---|
| A. PUT INITIALS IN APPROPRIATE BOX WHEN MED. GIVEN | | B. CIRCLE INITIALS WHEN MED. REFUSED | | C. STATE REASON REFUSED IN NURSES NOTES | D. PRN MEDS. REASON GIVEN AND IN NURSES NOTES |

| NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | 3 | | | 5 Linda Andrus | | OA | 7 | | | DC = DISCONTINUED |
| 2 | | SH | 4 | | | 6 | | | 8 | | | O = OMIT OR REF |

| MEDICATIONS | | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EZELL, MICHAEL 343050 EPINASTINE (ELESTAT) 0.05% OPTH INSTILL 1 DROP IN BOTH EYES TWICE A DAY Rx 900537 D/C 05/11/2009 FL(11/12/2008) TU LOWER C TU KDP | | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DATE | | PULSE RATE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | BLOOD PRESSURE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| ALLERGIES | INJECTION SITE NUMBERS |
|---|---|
| | 1. BUTTOCKS (GLUTEUS) LEFT |
| | 2. BUTTOCKS (GLUTEUS) RIGHT |
| | 3. ARM (DELTOID) LEFT |
| | 4. ARM (DELTOID) RIGHT |
| | 5. THIGH (QUADRACEPTS) LEFT |
| | 6. THIGH (QUADRACEPTS) RIGHT |

| A. PUT INITIALS IN | OPRIATE BOX WHEN MED. GIVEN | | B. CIRCLE INITIALS WHEN MED. REFUSED | | C. STATE REASON REFUSED IN NURSES NOTES | | D. PRN MEDS. REASON GIVEN | LISTED IN NURSES NOTES |
|---|---|---|---|---|---|---|---|---|

| NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT |
|---|---|---|---|---|---|---|---|---|---|---|---|

DC = DISCONTINUED
O = OMIT OR REF

| MEDICATIONS | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

EZELL, MICHAEL 343050 OPTI
EPINASTINE (ELESTAT) 0.05% OPTH KOP
PLACE 1 DROP IN BOTH EYES TWICE
Rx 830215 D/C 10/25/2008 FL(10/20/2008)

ATENOLOL (TENORMIN) 100 MG TAB
(Dr. TRAN) TAKE ONE TABLET EVERY DAY.
RX 870792 O/D:05/07/2008 KOP

EZELL, MICHAEL 343050
SELENIUM SULFIDE LOTION 2.5% ML KOP
USE AS DIRECTED
Rx 885419 D/C 04/07/2009 FL(10/20/2008)
O/D 08/11/2008 D/C: 02/07/2009

EZELL, MICHAEL 343050 TU LOWER C TU
IBUPROFEN 400 MG TAB
TAKE ONE TABLET THREE TIMES DAILY
Rx 885420 D/C 02/07/2009 FL(10/21/2008)

EZELL, MICHAEL 343050 TU LOWER C TU
METHOCARBAMOL (ROBAXIN) 500 MG TAB
TAKE ONE TABLET TWICE DAILY.
Rx 885421 D/C 02/07/2009 FL(10/30/2008)
885421 O/D:08/11/2008 D/C:02/07/2009

EZELL, MICHAEL 343050 (VITAMIN D OINTMENT)
VITAMIN A & VITAMIN D OINTMENT OINT KOP
USE AS DIRECTED
Rx 888648 D/C 10/31/2008 FL(10/20/2008)

EZELL, MICHAEL 343050 TU LOWER C TU
HALDOL 10 MG TAB
TAKE 2 TABLETS AT 3RD PILL CALL.
Rx 890838 O/D:07/10/2008 FL(10/16/2008)
Rx 890838 O/D:07/10/2008

| DATE | 09/26/2008 | PULSE RATE | | BLOOD PRESSURE |
|---|---|---|---|---|

EZELL, MICHAEL
TU LOWER C
D-4
OCTOBER MAR'8
DOC # 343050

ALLERGIES
NKA

DRUG ALLERGIES

INJECTION SITE NUMBERS
1. BUTTOCKS (GLUTEUS) LEFT
2. BUTTOCKS (GLUTEUS) RIGHT
3. ARM (DELTOID) LEFT
4. ARM (DELTOID) RIGHT
5. THIGH (QUADRACEPTS) LEFT
6. THIGH (QUADRACEPTS) RIGHT

| A. PUT INITIALS IN APPROPRIATE BOX WHEN MED. GIVEN | B. CIRCLE INITIALS WHEN MED. REFUSED | C. STATE REASON REFUSED IN NURSES NOTES | D. PRN MEDS. REASON GIVEN STATED IN NURSES NOTES |

| NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | DC = DISCONTINUED |
| | | | | | | | | | | | | O = OMIT OR REF |

| MEDICATIONS | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EZELL, MICHAEL 343050 DIPHENHYDRAMINE 25 MG CAP TAKE 3 CAPSULES AT 3RD PILLCALL Rx 895953 D/C 01/16/2009 FL (10/30/2008) /2008 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DATE | 09/26/2008 | PULSE RATE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | BLOOD PRESSURE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

EZELL, MICHAEL
TU LOWER C

D-4

OCTOBER MAR's
DOC # 343050

ALLERGIES
NKA

DRUG ALLERGIES

INJECTION SITE NUMBERS
1. BUTTOCKS (GLUTEUS) LEFT
2. BUTTOCKS (GLUTEUS) RIGHT
3. ARM (DELTOID) LEFT
4. ARM (DELTOID) RIGHT
5. THIGH (QUADRACEPTS) LEFT
6. THIGH (QUADRACEPTS) RIGHT

# MEDICATION CHARTING SHEET

| A. PUT INITIALS IN APPROPRIATE BOX WHEN MED. GIVEN | B. CIRCLE INITIALS WHEN MED. REFUSED | C. STATE REASON REFUSED IN NURSES NOTES | D. PRN MEDS. REASON GIVEN IN NURSES NOTES |

| NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT |
|------|-----------|------|------|-----------|------|------|-----------|------|------|-----------|------|
| Terry Hamilton | | | Chrsy Hartman | | | George | | | Brenda Andrus | | |

DC = DISCONTINUED
O = OMIT DR REF

| MEDICATIONS | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

EZELL, MICHAEL  343050  TU LOWER C
EPINASTINE (ELESTAT) 0.05% OPT  KOP
PLACE 1 DROP IN BOTH EYES TWICE
Rx 838219  D/C 10/25/2008  FL(09/10/2008)
— received on 09-10-08

ATENOLOL (TENORMIN) 100 MG TAB
[Dr. TRAN] TAKE ONE TABLET EVERY DAY.
Rx 870792  D/D 05/07/2008  D/C 05/07/2008

EZELL, MICHAEL
SELENIUM SULFIDE LOTION 2.5%
AS DIRECTED
Rx 885419  D/C 02/07/2009
Cover with same Rx No. only
— Rec'd 8-31-08

EZELL, MICHAEL  343050  TU LOWER C
IBUPROFEN 400 MG TAB
TAKE ONE TABLET THREE TIMES DAILY
Rx 885420  D/C 02/07/2009  FL(09/22/2008)

EZELL, MICHAEL  343050  TU LOWER C C
METHOCARBAMOL (ROBAXIN) 500 MG TAB
TAKE ONE TABLET TWICE DAILY.
Rx 885421  D/C 02/07/2009  FL(09/29/2008) 1)
D/C 02/07/2009

EZELL, MICHAEL  343050  TU LOWER C
VITAMIN A & VITAMIN D OINTMENT OINT KOP
USE AS DIRECTED  KOP
Rx 888648  D/C 10/31/2008  FL(09/05/2008)
— received on 09-05-08

EZELL, MICHAEL  343050  TU LOWER C
DIPHENHYDRAMINE 25 MG CAP
TAKE 3 CAPSULES AT 3RD PILLCALL
Rx 890639  D/C 12/17/2008  FL(09/18/2008)

| DATE | 08/29/2008 | PULSE RATE | |
|------|-----------|-----------|--|
| | | BLOOD PRESSURE | |

EZELL, MICHAEL
TU LOWER C

SEPTEMBER MAR's
DOC # 343050

ALLERGIES
NKA

DRUG ALLERGIES

INJECTION SITE NUMBERS
1. BUTTOCKS (GLUTEUS) LEFT
2. BUTTOCKS (GLUTEUS) RIGHT
3. ARM (DELTOID) LEFT
4. ARM (DELTOID) RIGHT
5. THIGH (QUADRACEPS) LEFT
6. THIGH (QUADRACEPS) RIGHT

Case 1:09-cv-00180-JVP-CN  Document 11-4  07/22/09  Page 16 of 35

# MEDICATION CHARTING SHEET

| A. PUT INITIALS IN APPROPRIATE BOX WHEN MED. GIVEN | B. CIRCLE INITIALS WHEN MED. REFUSED | C. STATE REASON REFUSED IN NURSES NOTES | D. PRN MEDS. REASON GIVEN USED IN NURSES NOTES |

| NAME SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerry (Hamilton) SSJ | | | | | | Gregg Harleson SSJ | | Linda Andrus | | SSJ | DC = DISCONTINUED O = OMIT OR REF |

| MEDICATIONS | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EZELL, MICHAEL 343050 TU LOWER C HALDOL 10 MG TAB TAKE 2 TABLETS AT 3RD PILL CALL. Rx 890838 D/C 12/17/2008 FL(09/29/2008) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 TU LOWER C EPINASTINE (ELESTAT) 0.05% OPTH KOP PLACE 1 DROP IN BOTH EYES TWICE A DAY Rx 838215 D/C 10/25/2008 FL(09/29/2008) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Received 09-29-08

| DATE | | PULSE RATE | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | BLOOD PRESSURE | | | | | | | | | | | | | | | | | | | | | | | | | | |

Michael Ezell ↳C7
343050

ALLERGIES

INJECTION SITE NUMBERS
1. BUTTOCKS (GLUTEUS) LEFT
2. BUTTOCKS (GLUTEUS) RIGHT
3. ARM (DELTOID) LEFT
4. ARM (DELTOID) RIGHT
5. THIGH (QUADRACEPS) LEFT
6. THIGH (QUADRACEPS) RIGHT

# MEDICATION CHARTING SHEET

Case 3:09-cv-00180-JVP-CN   Document 11-4   07/22/09   Page 18 of 35

| | | | |
|---|---|---|---|
| A. PUT INITIALS IN APPROPRIATE BOX WHEN MED. GIVEN | B. CIRCLE INITIALS WHEN MED. REFUSED | C. STATE REASON REFUSED IN NURSES NOTES | D. PRN MEDS. REASON GIVEN ...ED IN NURSES NOTES |

| NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | DC = DISCONTINUED |
| | | | | Deray Henderson | | | | | Linda Andrus | | | O = OMIT OR REF |

Medications:

**EZELL, MICHAEL   343050   TU LOWER C**
EPINASTINE (ELESTAT) 0.05% OPTH   KOP
PLACE 1 DROP IN BOTH EYES TWICE A DAY
Rx 838215   D/C 10/25/2008   FL(08/08/2008)

**EZELL, MICHAEL   343050   TU LOWER C**
ATENOLOL (TENORMIN) 100 MG TAB
TAKE ONE TABLET EVERY DAY.
Rx 870792   D/C 05/07/2009   FL(08/25/2008)

**EZELL, MICHAEL   343050   TU LOWER C**
METHOCARBAMOL (ROBAXIN) 500 MG TAB
TAKE ONE TABLET TWICE DAILY.
Rx 885421   D/C 02/07/2009   FL(08/20/2008)

Robaxin 500mg
1 X 2
Rx 885421 D/C 2-07-09

Ibuprofen 400mg
1 X 3
Rx 885420 D/C 2-07-09

**EZELL, MICHAEL   343050   TU LOWER C**
IPROFEN 400 MG TAB
TAKE ONE TABLET THREE TIMES DAILY
Rx 885420   D/C 02/07/2009   FL(08/20/2008)

Void

**EZELL, MICHAEL   343050   TU LOWER C**
EPINASTINE (ELESTAT) 0.05% OPTH   KOP
PLACE 1 DROP IN BOTH EYES TWICE A DAY
Rx 838215   D/C 10/25/2008   FL(08/26/2008)

| DATE | 07/30/2008 | PULSE RATE | |
|---|---|---|---|
| | | BLOOD PRESSURE | |

EZELL, MICHAEL
TU LOWER C

AUGUST MAR'S
DOC # 343050

ALLERGIES
NKA

DRUG ALLERGIES

INJECTION SITE NUMBERS
1. BUTTOCKS (GLUTEUS) LEFT
2. BUTTOCKS (GLUTEUS) RIGHT
3. ARM (DELTOID) LEFT
4. ARM (DELTOID) RIGHT
5. THIGH (QUADRACEPTS) LEFT
6. THIGH (QUADRACEPTS) RIGHT

# MEDICATION CHARTING SHEET

| NAME · SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 5 | | | 7 | Linda Andrus | | RA | DC = DISCONTINUED |
| Jerry Jamison | | St. | Sharon Henderson - RN | 6 | | | | | | | O = OMIT OR REF |

| MEDICATIONS | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EZELL, MICHAEL   343050   TU LOWER C<br>EPINASTINE (ELESTAT) 0.05% OPTH   KOP<br>PLACE 1 DROP IN BOTH EYES TWICE A DAY<br><br>Rx 838215   D/C 10/25/2008   FL(07/02/2008)<br>Rx ... D/C:10/25/2008 | a.m.<br>noon<br>p.m.<br>h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ATENOLOL (TENORMIN) 100 MG TAB<br>(Dr. TRAN) TAKE ONE TABLET EVERY DAY.<br><br>Rx 870792   O/D:05/07/2008   D/C:05/07/2009 | a.m.<br>noon<br>p.m.<br>h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL   343050   TU LOWER C<br>HYOSCYAMINE S.L (LEVSIN) 0.125 MG TAB<br>TAKE ONE TABLET TWICE DAILY.<br><br>Rx 881473   D/C 07/17/2008   FL(07/15/2008) | a.m.<br>noon<br>p.m.<br>h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL   343050   TU LOWER C<br>LORATADINE (CLARITIN) 10MG TAB<br>TAKE ONE TABLET EVERY DAY.<br><br>Rx 881469   D/C 07/22/2008   FL(07/15/2008) | a.m.<br>noon<br>p.m.<br>h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL   343050   TU LOWER C<br>ACETAMINOPHEN 325 MG TAB   KOP<br>TAKE 2 TABLETS THREE TIMES DAILY<br><br>Rx 881468   D/C 07/20/2008   FL(07/15/2008) | a.m.<br>noon<br>p.m.<br>h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL   343050   TU LOWER C<br>METOCLOPRAMIDE (REGLAN) 10 MG TAB<br>TAKE ONE TABLET THREE TIMES DAILY<br><br>Rx 881472   D/C 07/20/2008   FL(07/15/2008) | a.m.<br>noon<br>p.m.<br>h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL   343050   TU LOWER C<br>GUAIFENESIN LA (MUCINEX) 600MG TAB<br>TAKE ONE TABLET TWICE DAILY.<br><br>Rx 881471   D/C 07/22/2008   FL(07/15/2008) | a.m.<br>noon<br>p.m.<br>h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DATE   06/27/2008 | PULSE RATE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BLOOD PRESSURE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| EZELL, MICHAEL<br>TU LOWER C | JULY MAR'S<br>DOC # 343050 | ALLERGIES<br>NKA | DRUG ALLERGIES | INJECTION SITE NUMBERS<br>1. BUTTOCKS (GLUTEUS) LEFT<br>2. BUTTOCKS (GLUTEUS) RIGHT<br>3. ARM (DELTOID) LEFT<br>4. ARM (DELTOID) RIGHT<br>5. THIGH (QUADRACEPTS) LEFT<br>6. THIGH (QUADRACEPTS) RIGHT |
|---|---|---|---|---|

# MEDICATION CHARTING SHEET

| A. PUT INITIALS IN APPROPRIATE BOX WHEN MED. GIVEN | | | | B. CIRCLE INITIALS WHEN MED. REFUSED | | | C. STATE REASON REFUSED IN NURSES NOTES | | | D. PRN MEDS. REASON GIVEN STATED IN NURSES NOTES | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Linda Andrus | | |

DC = DISCONTINUED
O = OMIT OR REF

| MEDICATIONS | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EZELL, MICHAEL 343050 TO LOWER C GUAIFENESIN SYRUP 200MG/10ML CUP DRINK ONE CUP THREE TIMES DAILY. Rx 881470 D/C 07/20/2008 FL(07/15/2008) | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | DC | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DATE | | PULSE RATE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | BLOOD PRESSURE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Michael Ezell #343050

**ALLERGIES**

**INJECTION SITE NUMBERS**
1. BUTTOCKS (GLUTEUS) LEFT
2. BUTTOCKS (GLUTEUS) RIGHT
3. ARM (DELTOID) LEFT
4. ARM (DELTOID) RIGHT
5. THIGH (QUADRACEPTS) LEFT
6. THIGH (QUADRACEPTS) RIGHT

# MEDICATION CHARTING SHEET

| NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | 3 | | | 5 | Connie Dotson | TD | 7 | | |
| 2 | | | 4 | | | 6 | | | 8 | Linda Andrew | |

DC = DISCONTINUED
O = OMIT OR REF

| MEDICATIONS | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SELENIUM SULFIDE LOTION 2.5% ML [Dr. TRAN] WASH HAIR DAILY  KOP  Rx 814136 O/D:06/06/2007 D/C:06/05/2008 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 TU LOWER C EPINASTINE (ELESTAT) 0.05% OPTH KOP PLACE 1 DROP IN BOTH EYES TWICE A DAY KOP  Rx 838215 D/C 10/25/2008 FL(06/04/2008) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NDLOL (TENORMIN) 100 MG TAB [Dr. TRAN] TAKE ONE TABLET EVERY DAY.  Rx 870792 O/D:05/07/2008 D/C:05/07/2009 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DATE | 05/29/2008 | PULSE RATE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | BLOOD PRESSURE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

EZELL, MICHAEL
TU LOWER C    C-4

JUNE MAR's
DOC # 343050

ALLERGIES
NKA

DRUG ALLERGIES

INJECTION SITE NUMBERS
1. BUTTOCKS (GLUTEUS) LEFT
2. BUTTOCKS (GLUTEUS) RIGHT
3. ARM (DELTOID) LEFT
4. ARM (DELTOID) RIGHT
5. THIGH (QUADRACEPS) LEFT
6. THIGH (QUADRACEPS) RIGHT

# MEDICATION CHARTING SHEET

Case 3:09-cv-00180-JVP-CN Document 11-4 07/22/09 Page 22 of 35

| A. PUT INITIALS IN APPROPRIATE BOX WHEN MED. GIVEN | | | B. CIRCLE INITIALS WHEN MED. REFUSED | | | C. STATE REASON REFUSED IN NURSES NOTES | | | D. PRN MEDS. REASON GIVEN IN NURSES NOTES | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT |
| | | | | | Tommie Dotson | TD | | Linda Andrus | | |

DC = DISCONTINUED
O = OMIT OR REF

| MEDICATIONS | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATENOLOL (TENORMIN) 100 MG TAB [Dr. TRAN] TAKE ONE TABLET EVERY DAY. Rx 814133 O/D:06/06/2007 D/C:06/05/2008 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 TO LOWER D SELENIUM SULFIDE LOTION 2.5% ML KOP WASH HAIR DAILY Rx 814136 D/C 06/05/2008 FL(05/22/2008) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 TO LOWER D NASTINE (ELESTAT) 0.05% OPTH KOP PLACE 1 DROP IN BOTH EYES TWICE A DAY Rx 838215 D/C 10/25/2008 FL(05/22/2008) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RISPERIDONE (RISPERDAL CONSTA) 25MG INJ [Dr. REINBOLD] INJECT 25 MG IM 14 DAYS Rx 864838 O/D:04/02/2008 D/C:07/01/2008 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 TO LOWER D ATENOLOL (TENORMIN) 100 MG TAB TAKE ONE TABLET EVERY DAY. Rx 870792 D/C 05/07/2009 FL(05/07/2008) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DATE 04/30/2008 | PULSE RATE | |
|---|---|---|
| | BLOOD PRESSURE | |

| EZELL, MICHAEL TO LOWER D | MAY MAR's DOC # 343050 | ALLERGIES NKA | DRUG ALLERGIES | INJECTION SITE NUMBERS 1. BUTTOCKS (GLUTEUS) LEFT 2. BUTTOCKS (GLUTEUS) RIGHT 3. ARM (DELTOID) LEFT 4. ARM (DELTOID) RIGHT 5. THIGH (QUADRACEPTS) LEFT 6. THIGH (QUADRACEPS) RIGHT |

# MEDICATION CHARTING SHEET

A. PUT INITIALS IN APPROPRIATE BOX WHEN MED. GIVEN   B. CIRCLE INITIALS WHEN MED. REFUSED   C. STATE REASON REFUSED IN NURSES NOTES   D. PRN MEDS. REASON GIVEN LISTED IN NURSES NOTES

| NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | 3 | | | 5 | Amy Sterling, RN | AS | 7 | | |
| 2 | | | 4 | | | 6 | | | 8 | | |

DC = DISCONTINUED
O = OMIT OR REF

| MEDICATIONS | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATENOLOL (TENORMIN) 100 MG TAB [Dr. TRAN] TAKE ONE TABLET EVERY DAY. Rx 814133 O/D:06/06/2007 D/C:06/05/2008 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SELENIUM SULFIDE LOTION 2.5% ML [Dr. TRAN] WASH HAIR DAILY Rx 814136 O/D:06/06/2007 D/C:06/05/2008 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OLOPATADINE (ELESTAT) 0.05% OPTH [... RISINGER] PLACE 1 DROP IN BOTH EYES TWICE A DAY Rx 838215 O/D:10/26/2007 D/C:10/25/2008 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RISPERIDONE (RISPERDAL CONSTA) 25MG INJ [Dr. REINBOLD] INJECT 25 MG IM 14 DAYS Rx 864838 O/D:04/02/2008 D/C:07/01/2008 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | AS | | | | | | | | | | | | | | AS | | | |
| | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DATE | 04/30/2008 | PULSE RATE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | BLOOD PRESSURE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

EZELL, MICHAEL
TU LOWER D

MAY MAR's
DOC # 343050

ALLERGIES
NKA

DRUG ALLERGIES

INJECTION SITE NUMBERS
1. BUTTOCKS (GLUTEUS) LEFT
2. BUTTOCKS (GLUTEUS) RIGHT
3. ARM (DELTOID) LEFT
4. ARM (DELTOID) RIGHT
5. THIGH (QUADRACEPTS) LEFT
6. THIGH (QUADRACEPTS) RIGHT

# MEDICATION CHARTING SHEET

| A. PUT INITIALS IN APPROPRIATE BOX WHEN MED. GIVEN | B. CIRCLE INITIALS WHEN MED. REFUSED | C. STATE REASON REFUSED IN NURSES NOTES | D. PRN MEDS. REASON GIVEN TED IN NURSES NOTES |
|---|---|---|---|

| NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Jeroy Henderson | JH | | Jettie RN | JR | | Linda Andruo | RA | DC = DISCONTINUED  O = OMIT OR REF |

| MEDICATIONS | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATENOLOL (TENORMIN) 100 MG TAB [Dr. TRAN] TAKE ONE TABLET EVERY DAY. D/C a N/C  Rx 814133 O/D:06/05/2007 D/C:06/05/2008 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SELENIUM SULFIDE LOTION 2.5% ML [Dr. TRAN] WASH HAIR DAILY KOP 4-8 JA  Rx 814136 O/D:06/05/2007 D/C:06/05/2008 | a.m. noon p.m. h.s. | EZELL, MICHAEL 343050 TU LOWER D SELENIUM SULFIDE LOTION 2.5% ML KOP WASH HAIR DAILY KOP Rx 814136 D/C 06/05/2008 FL(04/08/2008) | recieved 4/8/08 |
| ASTINE (ELESTAT) 0.05% OPTH [Dr. RISINGER] PLACE 1 DROP IN BOTH EYES TWICE A DAY R/O ←21 KOP 4-8 JA  Rx 838215 O/D:10/26/2007 D/C:10/25/2008 | a.m. noon p.m. h.s. | EZELL, MICHAEL 343050 TU LOWER D EPINASTINE (ELESTAT) 0.05% OPTH KOP PLACE 1 DROP IN BOTH EYES TWICE A DAY KOP Rx 838215 D/C 10/25/2008 FL(04/08/2008) | recieved 4/8/08 |
| INVEGA286.82 3 MG (PALIPERIDONE (INVEGA)) [Dr. REINBOLD] TAKE ONE TABLET AT 2ND PILL CALL.  Rx 860217 O/D:03/05/2008 D/C:06/03/2008 | a.m. noon p.m. h.s. | DC | |
| | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DATE | 03/28/2008 | PULSE RATE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | BLOOD PRESSURE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| EZELL, MICHAEL TU LONER D  D-15 | APRIL MAR'S DOC # 343050 | ALLERGIES NKA | DRUG ALLERGIES | INJECTION SITE NUMBERS 1. BUTTOCKS (GLUTEUS) LEFT 2. BUTTOCKS (GLUTEUS) RIGHT 3. ARM (DELTOID) LEFT 4. ARM (DELTOID) RIGHT 5. THIGH (QUADRACEPS) LEFT 6. THIGH (QUADRACEPS) RIGHT |
|---|---|---|---|---|

# MEDICATION CHARTING SHEET

A. PUT INITIALS IN APPROPRIATE BOX WHEN MED. GIVEN    B. CIRCLE INITIALS WHEN MED. REFUSED    C. STATE REASON REFUSED IN NURSES NOTES    D. PRN MEDS. REASON GIVE.... TED IN NURSES NOTES

| NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Jerry Hamilton | JH | 3 | Teresa Hardina | TH | 5 | Brenda Purcell | B | 7 | Brenda Andrus | BA |
| 2 | | | 4 | | | 6 | | | 8 | | |

DC = DISCONTINUED
O = OMIT OR REF

| MEDICATIONS | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATENOLOL (TENORMIN) 100 MG TAB [Dr. TRAN] TAKE ONE TABLET EVERY DAY. Rx 814133 O/D:06/06/2007 D/C:06/05/2008 | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SELENIUM SULFIDE LOTION 2.5% ML [Dr. TRAN] WASH HAIR DAILY **KOP** Rx 814136 O/D:06/06/2007 D/C:06/05/2008 | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EPINASTINE (ELESTAT) 0.05% OPTH r. RISINGER] PLACE 1 DROP IN BOTH EYES TWICE A DAY **KOP** Rx 838215 O/D:10/26/2007 D/C:10/25/2008 | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PALIPERIDONE (INVEGA) 3 MG     KOP TAKE ONE TABLET AT 2ND PILL CALL. Rx 860217 D/C 06/03/2008 FL(03/25/2008) | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL SELENIUM SULFIDE LOTION 2.5% ML    KOP WASH HAIR DAILY **KOP** 814136 D/C 06/05/2008 FL(03/25/2008) | a.m. | | Recieved 3/25/08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DATE | 02/28/2008 | PULSE RATE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | BLOOD PRESSURE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| EZELL, MICHAEL TU LOWER D | MARCH MAR's DOC # 343050 | ALLERGIES NKA | DRUG ALLERGIES | INJECTION SITE NUMBERS 1. BUTTOCKS (GLUTEUS) LEFT 2. BUTTOCKS (GLUTEUS) RIGHT 3. ARM (DELTOID) LEFT 4. ARM (DELTOID) RIGHT 5. THIGH (QUADRACEPS) LEFT 6. THIGH (QUADRACEPS) RIGHT |
|---|---|---|---|---|

# MEDICATION CHARTING SHEET

A. PUT INITIALS IN APPROPRIATE BOX WHEN MED. GIVEN    B. CIRCLE INITIALS WHEN MED. REFUSED    C. STATE REASON REFUSED IN NURSES NOTES    D. PRN MEDS. REASON GIVEN NOTED IN NURSES NOTES

| NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Terry Hamblin | SH | | Teresa Henderson | TH | | Wendy Passel | | | Linda Andrus | LA |

DC = DISCONTINUED
O = OMIT OR REF

| MEDICATIONS | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EZELL, MICHAEL 343050 TU LOWER D ATENOLOL (TENORMIN) 100 MG TAB TAKE ONE TABLET EVERY DAY. Rx 814133 D/C 06/05/2008 FL(02/15/2008) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SELENIUM SULFIDE LOTION 2.5% ML (Dr. TRAN) WASH HAIR DAILY 814136 D/D:06/06/2007 D/C:06/05/2008 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 TU LOWER D EPINASTINE (ELESTAT) 0.05% OPT KOP PLACE 1 DROP IN BOTH EYES TWICE DAY Rx 838215 D/C 10/25/2008 FL(02/04/2008) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 TU LOWER D LORATADINE (CLARITIN) 10MG TAB TAKE ONE TABLET EVERY DAY. Rx 855699 D/C 02/16/2008 FL(02/11/2008) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 TU LOWER D ACETAMINOPHEN 325 MG TAB KOP TAKE 2 TABLETS THREE TIMES DAILY Rx 855698 D/C 02/16/2008 FL(02/11/2008) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 TU LOWER D GUAIFENESIN SYRUP 200MG/10ML CUP DRINK 3 CUPS THREE TIMES DAILY 855800 D/C 02/16/2008 FL(02/11/2008) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 TU LOWER D SELENIUM SULFIDE LOTION 2.5% ML KOP WASH HAIR DAILY Rx 814136 D/C 06/05/2008 FL(02/27/2008) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DATE 01/30/2008 | PULSE RATE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | BLOOD PRESSURE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| EZELL, MICHAEL TU LOWER D D-15 | FEBRUARY MAR's DOC # 343050 | ALLERGIES NKA | DRUG ALLERGIES | INJECTION SITE NUMBERS 1. BUTTOCKS (GLUTEUS) LEFT 2. BUTTOCKS (GLUTEUS) RIGHT 3. ARM (DELTOID) LEFT 4. ARM (DELTOID) RIGHT 5. THIGH (QUADRACEPTS) LEFT 6. THIGH (QUADRACEPTS) RIGHT |

| A. PUT INITIALS IN APPROPRIATE BOX WHEN MED. GIVEN | | | B. CIRCLE INITIALS WHEN MED. REFUSED | | | C. STATE REASON REFUSED IN NURSES NOTES | | | D. PRN MEDS. REASON GIVEN STED IN NURSES NOTES | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT |
| 1 | | 3 | T. Pendragon RN | PP | 5 | | | 7 | | | DC = DISCONTINUED |
| 2 | | 4 | | | 6 | Amy Sterling, RN | AS | 8 | | | O = OMIT OR REF |

| MEDICATIONS | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EZELL, MICHAEL 343050 TU LOWER D RISPERIDONE (RISPERDAL CONSTA) 25MG IN INJECT 25 MG IM 14 DAYS RX 864838 DIC 07/01/2008 FL(04/02/2008) | a.m. | | | | | | | | | | | | | | | | (AS) | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | (PP) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | (AS) | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | noon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | p.m. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DATE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PULSE RATE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BLOOD PRESSURE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Ezell, Michael

TU Lower D

ALLERGIES

INJECTION SITE NUMBERS
1. BUTTOCKS (GLUTEUS) LEFT
2. BUTTOCKS (GLUTEUS) RIGHT
3. ARM (DELTOID) LEFT
4. ARM (DELTOID) RIGHT
5. THIGH (QUADRACEPTS) LEFT
6. THIGH (QUADRACEPTS) RIGHT

# MEDICATION CHARTING SHEET

Case 3:09-cv-00180-JVP-CN   Document 11-4   07/22/09   Page 28 of 35

| | A. PUT INITIALS IN APPROPRIATE BOX WHEN MED. GIVEN | | B. CIRCLE INITIALS WHEN MED. REFUSED | | C. STATE REASON REFUSED IN NURSES NOTES | | D. PRN MEDS. REASON GIVEN LISTED IN NURSES NOTES |

| NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Leroy Henderson | | Linda Andrus, CNA | | | | | DC = DISCONTINUE! O = OMIT OR REF |

| MEDICATIONS | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

EZELL, MICHAEL   343050   TU LOWER D
ATENOLOL (TENORMIN) 100 MG TAB
TAKE ONE TABLET EVERY DAY.
Rx 814133   D/C 06/05/2008   FL (12/21/2007)

SELENIUM SULFIDE LOTION 2.5% ML
[Dr. TRAN] WASH HAIR DAILY   KoP
Rx 814136   O/D:06/06/2007   D/C:06/05/2008

RISPERIDONE (RISPERDAL CONSTA) 25MG INJ
[Dr. REINBOLD] 25MG IM EVERY 14 DAYS
Rx 836601   O/D:10/17/2007   D/C:01/15/2008

EPINASTINE (ELESTAT) 0.05% OPTH
[Dr. RISINGER] PLACE 1 DROP IN BOTH
EYES TWICE A DAY   KoP
Rx 838215   O/D:10/26/2007   D/C:10/25/2008

EZELL, MICHAEL   343050   TU LOWER D
DIPHENHYDRAMINE 50 MG CAP
TAKE ONE CAPSULE TWICE DAILY
Rx 842656   D/C 05/25/2008   FL (12/21/2007)

EZELL, MICHAEL   343050   TU LOWER D
TOBRAMYCIN/DEXAMETH (TOBRADEX) OPH DROP
PUT ONE DROP IN BOTH EYES FOUR TIMES
DAILY, SHAKE WELL BEFORE USING   KoP
Rx 844895   D/C 12/31/2007   FL (12/31/2007)

| DATE | 11/29/2007 | PULSE RATE | | |
| | | BLOOD PRESSURE | | |

EZELL, MICHAEL
TU LOWER D

DECEMBER MAR'8
DOC # 343050

ALLERGIES
NKA

DRUG ALLERGIES

INJECTION SITE NUMBERS
1. BUTTOCKS (GLUTEUS) LEFT
2. BUTTOCKS (GLUTEUS) RIGHT
3. ARM (DELTOID) LEFT
4. ARM (DELTOID) RIGHT
5. THIGH (QUADRACEPTS) LEFT
6. THIGH (QUADRACEPTS) RIGHT

# MEDICATION CHARTING SHEET

A. PUT INITIALS IN APPROPRIATE BOX WHEN MED. GIVEN     B. CIRCLE INITIALS-WHEN MED. REFUSED    C. STATE REASON REFUSED IN NURSES NOTES    D. PRN MEDS. REASON GIVEN   (D IN NURSES NOTES)

| NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | NAME | SIGNATURE | INIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | 3 | | | 5 | | | 7 | Linda Andrus | | OC = DISCONTINUED |
| 2 | | | 4 | | | 6 | | | 8 | | | O = OMIT OR REF |

| MEDICATIONS | HR | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATENOLOL (TENORMIN) 100 MG TAB (Dr. TRAN) TAKE ONE TABLET EVERY DAY. Rx 814133 O/D:06/06/2007 D/C:06/05/2008 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 TU LOWER D SELENIUM SULFIDE LOTION 2.5% ML KOP WASH HAIR DAILY Rx 814136 D/C 06/05/2008 FL (01/28/2008) 008 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EPINASTINE (ELESTAT) 0.05% OPTH [Dr. RISINGER] PLACE 1 DROP IN BOTH EYES TWICE A DAY KOP Rx 838215 O/D:10/26/2007 D/C:10/25/2008 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 TU LOWER D DIPHENHYDRAMINE 50 MG CAP TAKE ONE CAPSULE TWICE DAILY Rx 842656 D/C 05/25/2008 FL(01/02/2008) 008 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TOBRAMYCIN/DEXAMETH (TOBRADEX) OPTH. SUS GTTS [Dr. RISINGER] PUT ONE DROP IN BOTH EYES FOUR TIMES DAILY SHAKE WELL BEFORE USING KOP Rx 844895 O/D:12/11/2007 O/C:12/31/2007 | a.m. noon p.m. h.s. | DC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DATE | 12/26/2007 | PULSE RATE | |
|---|---|---|---|
| | | BLOOD PRESSURE | |

EZELL, MICHAEL
TU LOWER D

JANUARY MAR's
DOC # 343050

ALLERGIES
NKA

DRUG ALLERGIES

INJECTION SITE NUMBERS
1. BUTTOCKS (GLUTEUS) LEFT
2. BUTTOCKS (GLUTEUS) RIGHT
3. ARM (DELTOID) LEFT
4. ARM (DELTOID) RIGHT
5. THIGH (QUADRACEPTS) LEFT
6. THIGH (QUADRACEPS) RIGHT

# MEDICATION CHARTING SHEET

| A. PUT INITIALS IN APPROPRIATE BOX WHEN MED. GIVEN | B. CIRCLE INITIALS WHEN MED. REFUSED | C. STATE REASON REFUSED IN NURSES NOTES | D. PRN MEDS. REASON GIVEN IN NURSES NOTES |
|---|---|---|---|

| NAME SIGNATURE | INIT | NAME SIGNATURE | INIT | NAME SIGNATURE | INIT | NAME SIGNATURE | INIT | |
|---|---|---|---|---|---|---|---|---|
| _Jerry Hamikha_ | SD | _Deroy Henderson_ | AH | | | _Linda Andrus_ | RN | DC = DISCONTINUED |
| | | | | | | | | O = OMIT OR REF |

| MEDICATIONS | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EZELL, MICHAEL 343050 TU LOWER D ATENOLOL (TENORMIN) 100 MG TAB TAKE ONE TABLET EVERY DAY. Rx 814133 D/C 06/05/2008 FL(11/05/2007) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 TU LOWER D DIPHENHYDRAMINE 25 MG CAP TAKE ONE CAPSULE TWICE DAILY Rx 814134 D/C 06/05/2008 FL(11/19/2007) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ...ENIUM SULFIDE LOTION 2.5% ML ... TRANJ WASH HAIR DAILY KOP Rx 814136 O/D:06/06/2007 D/C:06/05/2008 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RISPERIDONE (RISPERDAL CONSTA) 25MG INJ [Dr. REINBOLD] 25MG IM EVERY 14 DAYS MH Rx 836601 O/D:10/17/2007 D/C:01/15/2008 | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 TU LOWER D EPINASTINE (ELESTAT) 0.05% OPTH KOP PLACE 1 DROP IN BOTH EYES TWICE A DAY XoP Rx 838215 D/C 10/25/2008 FL(11/02/2007) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EZELL, MICHAEL 343050 TU LOWER D DIPHENHYDRAMINE 50 MG CAP KE ONE CAPSULE TWICE DAILY Rx 842656 D/C 05/25/2008 FL(11/27/2007) | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | a.m. noon p.m. h.s. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DATE 10/30/2007 | PULSE RATE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | BLOOD PRESSURE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| EZELL, MICHAEL TU LOWER D D-15 | NOVEMBER MAR's DDC # 343050 | ALLERGIES NKA | DRUG ALLERGIES | INJECTION SITE NUMBERS 1. BUTTOCKS (GLUTEUS) LEFT 2. BUTTOCKS (GLUTEUS) RIGHT 3. ARM (DELTOID) LEFT 4. ARM (DELTOID) RIGHT 5. THIGH (QUADRACEPS) LEFT 6. THIGH (QUADRACEPS) RIGHT |
|---|---|---|---|---|